**Jose GUTIERREZ–BARRAGAN,
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

No. 13-74396

United States Court of Appeals,
Ninth Circuit.

Submitted September 27, 2016 *

Filed October 05, 2016

Pieter Daniel Speyer, Esquire, Attorney, Law Office of Pieter Speyer, La Jolla, CA, for Petitioner

Virginia Lum, Attorney, Sharon Michele Clay, Esquire, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: TASHIMA, SILVERMAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Jose Gutierrez–Barragan, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision finding that Gutierrez–Barragan abandoned his application for cancellation of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the decision to deem an application abandoned. *Taggar v. Holder*, 736

F.3d 886, 889 (9th Cir. 2013). We review de novo claims of due process violations in immigration proceedings. *Zetino v. Holder*, 622 F.3d 1007, 1011 (9th Cir. 2010). We deny the petition for review.

The BIA did not abuse its discretion or violate due process in determining that Gutierrez–Barragan abandoned his application for relief, where he did not file the application with the immigration court by the deadline the IJ imposed. *See* 8 C.F.R. § 1003.31 (applications in removal proceedings must be filed with the immigration court, and if an application "is not filed within the time set by the [IJ], the opportunity to file that application ... shall be deemed waived"); *Taggar*, 736 F.3d at 889 (petitioner abandoned application where she did not file it by the IJ's deadline); *Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error and prejudice to prevail on due process challenge).

Gutierrez–Barragan contends that 8 C.F.R. §§ 1003.31(c) and 1103.7 violate due process when an alien has already paid fees to the Department of Homeland Security. We do not reach these contentions, where the record does not support Gutierrez–Barragan's assertion that he paid such fees.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.